# Exhibit 4

# U.S. Xpress Enterprises, Inc.

# Best margins in 20 years and sets stake that next six quarters will improve Y-Y

**Reiterate Rating: BUY | PO: 20.00 USD | Price: 13.48 USD**

Bank of America
Merrill Lynch

## Operating ratio hits 20-year low, results beat estimates

U.S. Xpress (USX) reported adjusted net income of $11 million, from a -$7.0 million loss last year, and ahead of our $7 million estimate (per share levels not relevant as USX completed its IPO at the end of June, though on post-deal 49.8 million shares, 2Q EPS would be about $0.23, above our $0.13 and Street's $0.22 estimate). Adjusted operating income was $26.5 million, $5 million above our estimate ($0.08/sh above) as **its adjusted operating ratio hit a 20-year low** of 93.4%, a 510 bps improvement yr-yr, and 20 bps better than our estimate. Truckload segment (86% of revenues) operating income was $25 million, $5 million better than our estimate, for an adjusted operating ratio (ex-fuel) of 92.7%, a 540 bps improvement from 2Q17, and 160 bps better than our estimate. CEO Eric Fuller noted its turnaround continues to improve profitability, and he **expects USX to improve its operating ratio in each of the next 6 quarters** on a year-over-year basis. While rising rates have incentivized additional capacity, CFO Eric Peterson believes the tight market has eroded the driver pool, and tractors may remain unseated.

## Yields increase in Truckload as load selectivity rises

USX benefited from an 11% year-over-year increase in Truckload revenue per load mile, to $2.11, 80 bps above our estimate, as average revenue per tractor increased 10% year-year (below our 12% estimate), Tractors in service rose 2% y-y, to 6,299 (below our 2.7% estimate) and utilization fell 1%, to 1,816 miles per tractor (below our 1.2% estimate), mostly owing to underperforming Dedicated contracts, which USX re-priced at the end of July. Truckload revenues were $344 million (ex-fuel surcharge), up 14% yr-yr but $9 million below our estimate. Brokerage revenues were $58 million, $5 million above our estimate. Over-the-road yields jumped 13.3% (in line) while Dedicated was up 8% (vs. our 7% estimate).

## Reiterate Buy, $20 PO

We reiterate our Buy and $20 PO, based on a 10x multiple on 2019e EPS (from 10.5x), given its robust growth and peak truck multiple. We increase our 2018, 2019, 2020 EPS estimates 35%, 5%, 4%, to $1.06, $2.00, and $2.45, from $0.79, $1.90, and $2.37, respectively (assuming 49.8 mil shares for each 2018 qtr, and leaving in negative impact of interest expense, without which 1H18 EPS would rise, placing 2018 EPS at $1.37).

### Estimates (Dec)

| (US$) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| EPS | (0.48) | (0.12) | 1.06 | 2.00 | 2.45 |
| GAAP EPS | (0.48) | (0.12) | 0.94 | 2.00 | 2.45 |
| EPS Change (YoY) | NM | 75.0% | NM | 88.7% | 22.5% |
| Consensus EPS (Bloomberg) | | | 1.01 | 1.85 | 2.13 |
| DPS | 0 | 0 | 0 | 0 | 0 |

### Valuation (Dec)

| | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| P/E | NM | NM | 12.7x | 6.7x | 5.5x |
| GAAP P/E | NM | NM | 14.3x | 6.7x | 5.5x |
| Dividend Yield | 0% | 0% | 0% | 0% | 0% |
| EV / EBITDA* | 8.5x | 7.0x | 4.5x | 3.7x | 3.3x |
| Free Cash Flow Yield* | 13.8% | -25.7% | -6.3% | 16.5% | 25.0% |

\* For full definitions of *iQmethod* <sup>SM</sup> measures, see page 9.

**BofA Merrill Lynch does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**
**Refer to important disclosures on page 10 to 12. Analyst Certification on page 8. Price Objective Basis/Risk on page 8.** 11901016

Timestamp: 03 August 2018 07:23AM EDT

---

### Key Changes

| (US$) | Previous | Current |
|---|---|---|
| 2018E Rev (m) | 1,817.3 | 1,810.1 |
| 2019E Rev (m) | 1,941.5 | 1,938.7 |
| 2020E Rev (m) | 2,048.9 | 2,042.8 |
| 2018E EPS | 0.79 | 1.06 |
| 2019E EPS | 1.90 | 2.00 |
| 2020E EPS | 2.37 | 2.45 |

**Ken Hoexter**
Research Analyst
MLPF&S
+1 646 855 1498
ken.hoexter@baml.com

**Ariel Rosa**
Research Analyst
MLPF&S
+1 646 855 4652
ariel.rosa@baml.com

**Melvin Shieh**
Research Analyst
MLPF&S
+1 646 855 2252
melvin.shieh@baml.com

### Stock Data

| | |
|---|---|
| Price | 13.48 USD |
| Price Objective | 20.00 USD |
| Date Established | 9-Jul-2018 |
| Investment Opinion | C-1-9 |
| 52-Week Range | 12.61 USD - 16.94 USD |
| Mrkt Val (mn) / Shares Out (mn) | 479 USD / 35.5 |
| Average Daily Value (mn) | 4.94 USD |
| BofAML Ticker / Exchange | USX / NYS |
| Bloomberg / Reuters | USX US / USX.N |
| ROE (2018E) | 41.3% |
| Net Dbt to Eqty (Dec-2017A) | NA |

Case 1:19-cv-00098-TRM-CHS Document 122-4 Filed 10/30/20 Page 2 of 13 PageID #: 2483

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

CB

# *iQ*profile *SM* U.S. Xpress Enterprises, Inc.

## *iQ*method *SM* – Bus Performance*

| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| Return on Capital Employed | 3.6% | 2.6% | 10.1% | 13.8% | 14.9% |
| Return on Equity | NM | NM | 41.3% | 28.6% | 25.8% |
| Operating Margin | 1.9% | 1.8% | 5.9% | 8.0% | 8.9% |
| Free Cash Flow | 66 | (123) | (30) | 79 | 120 |

## *iQ*method *SM* – Quality of Earnings*

| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| Cash Realization Ratio | NM | NM | 2.6x | 2.2x | 1.9x |
| Asset Replacement Ratio | 0.2x | 2.3x | 1.8x | 1.6x | 1.2x |
| Tax Rate | 34.6% | 81.4% | 26.7% | 26.0% | 25.0% |
| Net Debt-to-Equity Ratio | NM | NM | 128.9% | 80.0% | 39.1% |
| Interest Cover | 0.6x | 0.6x | 2.8x | 7.7x | 10.1x |

## Income Statement Data (Dec)

| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| Sales | 1,451 | 1,555 | 1,810 | 1,939 | 2,043 |
| % Change | -5.8% | 7.2% | 16.4% | 7.1% | 5.4% |
| Gross Profit | 1,451 | 1,555 | 1,810 | 1,939 | 2,043 |
| % Change | -5.8% | 7.2% | 16.4% | 7.1% | 5.4% |
| EBITDA | 107 | 130 | 204 | 245 | 278 |
| % Change | -20.7% | 21.4% | 56.7% | 20.1% | 13.3% |
| Net Interest & Other Income | (52) | (50) | (36) | (20) | (18) |
| **Net Income (Adjusted)** | **(16)** | **(4)** | **53** | **100** | **122** |
| **% Change** | **NM** | **75.4%** | **NM** | **88.1%** | **22.5%** |

## Free Cash Flow Data (Dec)

| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| Net Income from Cont Operations (GAAP) | (16) | (4) | 47 | 100 | 122 |
| Depreciation & Amortization | 66 | 91 | 93 | 90 | 97 |
| Change in Working Capital | 34 | 15 | 3 | (1) | (1) |
| Deferred Taxation Charge | (12) | (20) | (1) | 35 | 16 |
| Other Adjustments, Net | 5 | 3 | (4) | 0 | 0 |
| Capital Expenditure | (11) | (208) | (169) | (145) | (115) |
| **Free Cash Flow** | **66** | **-123** | **-30** | **79** | **120** |
| **% Change** | **367.5%** | **NM** | **75.3%** | **NM** | **51.4%** |

## Balance Sheet Data (Dec)

| (US$ Millions) | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| Cash & Equivalents | 3 | 9 | 6 | 8 | 36 |
| Trade Receivables | 192 | 208 | 229 | 238 | 250 |
| Other Current Assets | 30 | 31 | 31 | 32 | 30 |
| Property, Plant & Equipment | 310 | 464 | 563 | 636 | 693 |
| Other Non-Current Assets | 105 | 108 | 106 | 104 | 102 |
| **Total Assets** | **639** | **821** | **936** | **1,019** | **1,111** |
| Short-Term Debt | 0 | 0 | 110 | 110 | 110 |
| Other Current Liabilities | 205 | 166 | 145 | 150 | 158 |
| Long-Term Debt | 373 | 606 | 281 | 220 | 141 |
| Other Non-Current Liabilities | 95 | 87 | 101 | 136 | 152 |
| **Total Liabilities** | **673** | **858** | **637** | **616** | **561** |
| **Total Equity** | **(34)** | **(38)** | **299** | **402** | **550** |
| **Total Equity & Liabilities** | **639** | **821** | **936** | **1,019** | **1,111** |

* For full definitions of *iQ*method *SM* measures, see page 9.

## Company Sector

Road Transport/Trucking

## Company Description

U.S. Xpress is the fifth largest trucking carrier in North America. Its mix includes Trucking (87% of total revenues (ex-fuel), split between 54% over-the-road and 33% dedicated and Logistics (12%). It operates approx 6,800 tractors (5,500 company owned, 1,300 owner-operators). Formerly focused on top line growth and diversification in services, CEO Fuller has overhauled management and focused the company on improving performance since 2017. Serves many Fortune 500 Cos (AMZN, FDX, HD, PG, DLTR).

## Investment Rationale

The company is in the midst of an operational turnaround which is driving its operating ratio from the upper 90's historically to 90% over the next 2 years. It has already demonstrated a 330 bps improvement the last 2 quarters, given president & CEO Eric Fuller's operational overhaul. The stock is trading well below peers given its operational overhaul is still in progress, but also trades below peer recession trading levels, indicating downside support.

## Stock Data

| Average Daily Volume | 366,708 |
|---|---|

## Quarterly Earnings Estimates

| | 2017 | 2018 |
|---|---|---|
| Q1 | -0.15A | 0.03A |
| Q2 | -0.23A | 0.24A |
| Q3 | -0.06A | 0.38E |
| Q4 | 0.32A | 0.43E |

Case 1:19-cv-00098-TRM-CHS     Document 122-4     Filed 10/30/20     Page 3 of 13    PageID #: 2484

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Bank of America
Merrill Lynch

CB

**Exhibit 1: Average tractors rise +2% y-y and +1% sequentially**



**Avg Tractors - Total**

Source: BofA Merrill Lynch Global Research estimates and Company reports

**Exhibit 2: Average miles per tractor per week falls -1% y-y, flat from 1Q**



**Avg Miles/Tractor/Week - Total**

Source: BofA Merrill Lynch Global Research estimates and Company reports

**Exhibit 3: Average revenue per load mile rises +11% y-y and +3% from 1Q as tight capacity induces pricing pressure**



**Avg Rev Per Load Mile - Total**

Source: BofA Merrill Lynch Global Research estimates and Company reports

**Exhibit 4: Average revenue per tractor per week rises +10% y-y and +3% sequentially as the trucking market heats up**



**Avg Rev/Tractor/Week - Total**

Source: BofA Merrill Lynch Global Research estimates and Company reports

**Exhibit 5: Adjusted operating ratio falls to 20-year low of 93.4%, down 510 bps y-y and down 200 bps sequentially**



**Adjusted Operating Ratio (ex-fuel)**

Source: BofA Merrill Lynch Global Research estimates and Company reports

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 4 of 13
PageID #: 2485

CB

**Exhibit 6: Variance analysis, actual vs. estimates**

| 2Q18 | Actual | Estimate | Variance | Year-Year Change (%) | Commentary |
|---|---|---|---|---|---|
| **OVER-THE-ROAD** | | | | | |
| Avg Tractors | 3,578 | 3,684 | -106 | -6.8% | Truck capacity moved to dedicated to meet customers needs. |
| Avg Miles Per Tractor/Week | 1,956 | 1,961 | -5 | 5.7% | Utilization continued to rise |
| Avg Rev per Load Mile | $2.02 | $2.02 | $0.01 | 13.3% | Tight truck market allows selectivity on loads to higher margin business |
| Avg Revenue Per Tractor/Week | 3,957 | 3,955 | 2 | 19.8% | |
| Revenues | 184.1 | 189.4 | -5.4 | 11.7% | |
| **DEDICATED** | | | | | |
| Average Tractors | 2,721 | 2,671 | 50 | 15.6% | Truck capacity moved to dedicated, as it added addt'l bus last few qtrs |
| Avg Miles Per Tractor/Week | 1,632 | 1,712 | -80 | -9.8% | Utilization fell given Dedicated contract was not operating as planned |
| Avg Rev per Load Mile | $2.23 | $2.21 | $0.03 | 8.2% | Dedicated rates rise with costs and market |
| Avg Revenue Per Tractor/Week | 3,647 | 3,778 | -131 | -2.4% | It moved to reprice the poorly performing Dedicated contract at end of July |
| Revenues | 129.0 | 131.2 | -2.2 | 12.9% | |
| **TOTAL TRUCKLOAD** | | | | | |
| Avg Tractors | 6,299 | 6,354 | -55 | 1.8% | |
| Avg Miles Per Tractor/Week | 1,816 | 1,856 | -40 | -1.0% | |
| Avg Rev per Load Mile | $2.10 | $2.09 | $0.01 | 11.4% | Rates rise double digit on average given tight truck market |
| Avg Revenue Per Tractor/Week | 3,823 | 3,881 | -58 | 10.3% | |
| Revenues | 313.0 | 320.6 | -7.5 | 12.2% | |
| **Total Trucking Revenue, excl Fuel Sch** | **344.4** | **353.2** | **-8.8** | **14.4%** | |
| **Brokerage Revenue** | **58.4** | **53.4** | **4.9** | **56.2%** | |
| **Adj. Op Revenue, excl Fuel Sch** | **402.8** | **406.7** | **-3.9** | **19.0%** | |
| Total Fuel Surcharge Revenue | 47.0 | 43.0 | 4.0 | 47.2% | Fuel surcharge up y-y as fuel prices rise |
| **Total Operating Revenue** | **449.8** | **449.7** | **0.1** | **21.4%** | |
| **Total Operating Expenses** | **423.3** | **423.9** | **-0.5** | **15.9%** | Revenue growth outpaces Expense growth |
| **Normalized Operating Income** | **26.5** | **25.8** | **0.6** | **423.9%** | |
| Adjusted Oper Ratio (ex-fuel) | 93.4% | 93.6% | -0.2% | -5.2% | Operating ratio falls to lowest since 1998 on turnaround initiatives |
| **Adjusted Truckload Op Inc.** | **25.0** | **20.1** | **4.9** | **342.5%** | |
| Adj Truckload Op Ratio (ex-fuel) | 92.7% | 94.3% | -1.6% | -5.5% | Turnaround efforts bear fruit in reduced costs |
| **Adj. Brokerage Operating Inc** | **1.4** | **1.8** | **-0.3** | **-335.6%** | |
| Logistics Op Ratio (ex-fuel) | 97.6% | 96.7% | 0.8% | -4.0% | Turnaround efforts bear fruit in reduced costs, but slightly below target |

Source: BofA Merrill Lynch Global Research estimates and Company reports

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Case 1:19-cv-00098-TRM-CHS     Document 122-4     Filed 10/30/20     Page 5 of 13     PageID #: 2486

**Bank of America Merrill Lynch**

CB

## Exhibit 7: U.S. Xpress Enterprises, Inc. Earnings Model ($ mil., except per share amounts)

| | 2016a | 2017a | 2018e | 2019e | 2020e | 1Q17a | 2Q17a | 3Q17a | 4Q17a | 2017a | 1Q18a | 2Q18a | 3Q18e | 4Q18e | 2018e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | |
| OTR Revenues | 678.6 | 692.2 | 749.1 | 789.7 | 825.7 | 161.6 | 164.7 | 175.1 | 190.8 | 692.2 | 179.4 | 184.1 | 188.9 | 196.7 | 749.1 |
| Dedicated Revenues | 427.8 | 458.3 | 519.0 | 574.8 | 617.7 | 108.3 | 114.3 | 116.1 | 119.7 | 458.3 | 120.1 | 129.0 | 133.5 | 136.4 | 519.0 |
| Other TL (Mexico,Brokerage,Detention) | 92.1 | 93.6 | 125.1 | 132.4 | 135.4 | 24.1 | 22.1 | 23.0 | 24.4 | 93.6 | 28.8 | 31.4 | 31.9 | 33.0 | 125.1 |
| Total Trucking Revenue, excl Fuel Sch | 1,198.4 | 1,244.2 | 1,393.2 | 1,497.0 | 1,578.8 | 294.1 | 301.1 | 314.1 | 334.9 | 1,244.2 | 328.3 | 344.4 | 354.3 | 366.1 | 1,393.2 |
| Brokerage Revenue | 149.6 | 173.0 | 238.1 | 254.8 | 267.5 | 37.8 | 37.4 | 42.3 | 55.6 | 173.0 | 54.5 | 58.4 | 61.3 | 63.9 | 238.1 |
| Adj. Op Revenue, excl Fuel Sch | 1,348.0 | 1,417.2 | 1,631.3 | 1,751.7 | 1,846.3 | 331.8 | 338.5 | 356.4 | 390.5 | 1,417.2 | 382.9 | 402.8 | 415.6 | 430.1 | 1,631.3 |
| Total Fuel Surcharge Revenue | 103.2 | 138.2 | 178.8 | 187.0 | 196.5 | 31.8 | 31.9 | 33.7 | 40.7 | 138.2 | 42.9 | 47.0 | 44.0 | 45.0 | 178.8 |
| Total Revenues | 1,451.2 | 1,555.4 | 1,810.1 | 1,938.7 | 2,042.8 | 363.7 | 370.4 | 390.1 | 431.2 | 1,555.4 | 425.7 | 449.8 | 459.6 | 475.1 | 1,810.1 |
| *Rev Growth Y-Y* | *-5.8%* | *7.2%* | *16.4%* | *7.1%* | *5.4%* | *-* | *-* | *-* | *-* | *7.2%* | *17.1%* | *21.4%* | *17.8%* | *10.2%* | *16.4%* |
| | | | | | | | | | | | | | | | |
| Salaries, Wages, & Benefits | 510.6 | 543.7 | 540.1 | 577.3 | 599.0 | 130.3 | 135.2 | 137.3 | 140.9 | 543.7 | 132.9 | 133.3 | 135.1 | 138.9 | 540.1 |
| Fuel & Fuel Taxes | 186.3 | 219.5 | 239.1 | 259.0 | 268.0 | 50.5 | 51.7 | 53.9 | 63.5 | 219.5 | 58.4 | 57.7 | 59.0 | 64.0 | 239.1 |
| Elim Fuel Purch & Hedging / IPO Expens | (8.0) | (8.3) | (2.6) | - | - | - | (2.4) | - | (5.9) | (8.3) | (2.6) | - | - | - | (2.6) |
| Vehicle Rents | 109.5 | 74.4 | 78.1 | 76.1 | 78.0 | 25.4 | 14.8 | 15.6 | 18.6 | 74.4 | 20.0 | 19.4 | 18.9 | 19.7 | 78.1 |
| Purchased Transportation | 275.7 | 308.6 | 472.6 | 516.9 | 551.5 | 69.0 | 68.8 | 75.6 | 95.1 | 308.6 | 101.8 | 118.7 | 123.8 | 128.3 | 472.6 |
| Operating Expenses & Supplies | 124.1 | 126.7 | 116.4 | 119.5 | 119.6 | 31.4 | 33.2 | 32.2 | 30.0 | 126.7 | 29.8 | 29.1 | 28.7 | 28.8 | 116.4 |
| Insurance Premiums & Claims | 69.7 | 77.4 | 75.4 | 61.2 | 65.4 | 17.4 | 17.6 | 17.5 | 24.9 | 77.4 | 20.2 | 19.2 | 18.1 | 17.9 | 75.4 |
| Operating Taxes & Licenses | 13.4 | 13.8 | 13.7 | 13.3 | 13.3 | 3.4 | 3.1 | 3.4 | 3.9 | 13.8 | 3.4 | 3.5 | 3.4 | 3.4 | 13.7 |
| Communications & Utilities | 8.6 | 7.7 | 9.5 | 9.1 | 9.1 | 2.0 | 2.0 | 1.9 | 1.9 | 7.7 | 2.5 | 2.4 | 2.3 | 2.3 | 9.5 |
| General & Other Operating | 54.0 | 61.6 | 63.6 | 61.1 | 61.1 | 13.2 | 14.8 | 18.0 | 15.6 | 61.6 | 17.2 | 15.9 | 16.2 | 14.3 | 63.6 |
| Operating Exp b/f D&A | 1,343.9 | 1,425.1 | 1,606.0 | 1,693.6 | 1,764.9 | 342.5 | 338.8 | 355.3 | 388.5 | 1,425.1 | 383.6 | 399.2 | 405.6 | 417.6 | 1,606.0 |
| **EBITDA** | 107.3 | 130.3 | 204.1 | 245.2 | 277.9 | 21.2 | 31.6 | 34.8 | 42.7 | 130.3 | 42.1 | 50.6 | 54.0 | 57.4 | 204.1 |
| Gain on Sale (in Other) | (5.8) | (2.0) | (2.1) | - | - | - | - | (0.0) | (2.0) | (2.0) | - | (2.1) | - | - | (2.1) |
| 'Other' - net of Gain on Sale | 59.8 | 63.6 | 65.7 | 61.1 | 61.1 | 13.2 | 14.8 | 18.0 | 17.6 | 63.6 | 17.2 | 18.0 | 16.2 | 14.3 | 65.7 |
| | | | | | | | | | | | | | | | |
| Depreciation & Amortization | 71.6 | 93.4 | 95.4 | 90.0 | 96.8 | 19.2 | 26.5 | 23.3 | 24.3 | 93.4 | 24.7 | 24.1 | 23.2 | 23.4 | 95.4 |
| Total Operating Expenses | 1,415.5 | 1,518.5 | 1,701.4 | 1,783.5 | 1,861.6 | 361.7 | 365.3 | 378.6 | 412.9 | 1,518.5 | 408.3 | 423.3 | 428.7 | 441.1 | 1,701.4 |
| | | | | | | | | | | | | | | | |
| **Operating Income (EBIT)** | 27.7 | 28.6 | 99.7 | 155.2 | 181.2 | 1.9 | 2.7 | 11.5 | 12.5 | 28.6 | 14.9 | 20.0 | 30.9 | 34.0 | 99.7 |
| **Normalized Operating Income** | 35.7 | 36.9 | 108.7 | 155.2 | 181.2 | 1.9 | 5.0 | 11.5 | 18.4 | 36.9 | 17.4 | 26.5 | 30.9 | 34.0 | 108.7 |
| *Operating Ratio* | *98.1%* | *98.2%* | *94.1%* | *92.0%* | *91.1%* | *99.5%* | *99.3%* | *97.0%* | *97.1%* | *98.2%* | *96.5%* | *94.1%* | *93.3%* | *92.8%* | *94.1%* |
| *Operating Ratio (ex-fuel)* | *97.9%* | *98.0%* | *93.5%* | *91.1%* | *90.2%* | *99.4%* | *99.2%* | *96.8%* | *96.8%* | *98.0%* | *96.1%* | *95.0%* | *92.6%* | *92.1%* | *93.5%* |
| *Adjusted Oper Ratio (ex-fuel)* | *97.4%* | *97.4%* | *93.3%* | *91.1%* | *90.2%* | *99.4%* | *98.5%* | *96.8%* | *95.3%* | *97.4%* | *95.5%* | *93.4%* | *92.6%* | *92.1%* | *93.3%* |
| *Operating Income Growth Y-Y* | *-41.8%* | *3.2%* | *248.6%* | *55.6%* | *16.7%* | *n/a* | *n/a* | *n/a* | *n/a* | *3.2%* | *670.2%* | *644.5%* | *167.5%* | *172.9%* | *248.6%* |
| | | | | | | | | | | | | | | | |
| **Truckload Services Op Inc.** | 26.0 | 25.3 | 88.1 | 144.0 | 169.4 | 1.7 | 3.3 | 10.5 | 9.8 | 25.3 | 10.3 | 18.6 | 28.1 | 31.1 | 88.1 |
| **Adjusted Truckload Op Inc.** | 33.9 | 33.6 | 97.1 | 144.0 | 169.4 | 1.7 | 5.7 | 10.5 | 15.7 | 33.6 | 12.8 | 25.0 | 28.1 | 31.1 | 97.1 |
| *Truckload Op Ratio (ex-fuel)* | *97.8%* | *98.0%* | *93.7%* | *90.4%* | *89.3%* | *99.4%* | *98.9%* | *96.7%* | *97.1%* | *98.0%* | *96.9%* | *94.6%* | *92.1%* | *91.5%* | *93.7%* |
| *Adj Truckload Op Ratio (ex-fuel)* | *97.2%* | *97.3%* | *93.0%* | *90.4%* | *89.3%* | *99.4%* | *98.1%* | *96.7%* | *95.3%* | *97.3%* | *96.1%* | *92.7%* | *92.1%* | *91.5%* | *93.0%* |
| | | | | | | | | | | | | | | | |
| **Adj. Brokerage Operating Inc** | 1.8 | 3.3 | 9.4 | 11.2 | 11.7 | 0.2 | (0.6) | 1.0 | 2.7 | 3.3 | 2.4 | 1.4 | 2.8 | 2.9 | 9.4 |
| *Logistics Op Ratio (ex-fuel)* | *98.8%* | *98.1%* | *96.0%* | *95.6%* | *95.6%* | *99.4%* | *101.6%* | *97.5%* | *95.2%* | *98.1%* | *95.7%* | *97.6%* | *95.5%* | *95.5%* | *96.0%* |
| | | | | | | | | | | | | | | | |
| Equity in (Inc) Loss of Affil Cos | 3.2 | 1.4 | 0.9 | 0.8 | 0.8 | 0.3 | 0.7 | 0.2 | 0.2 | 1.4 | 0.3 | 0.2 | 0.2 | 0.2 | 0.9 |
| Other | 0.8 | (1.4) | (0.4) | (0.4) | (0.4) | (0.6) | (0.2) | 0.1 | (0.7) | (1.4) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) |
| Interest Expense | 48.2 | 49.8 | 35.1 | 20.1 | 17.9 | 10.5 | 12.9 | 12.9 | 13.4 | 49.8 | 12.7 | 12.3 | 5.0 | 5.1 | 35.1 |
| Pretax Income | (24.4) | (21.1) | 70.5 | 134.7 | 162.8 | (8.3) | (10.7) | (1.7) | (0.5) | (21.1) | 2.0 | 14.0 | 25.7 | 28.8 | 70.5 |
| Income Tax (Benefit) | (8.4) | (17.2) | 17.1 | 35.0 | 40.7 | (3.3) | (3.1) | 0.2 | (11.0) | (17.2) | 0.6 | 2.3 | 6.7 | 7.5 | 17.1 |
| Normalized Net Income | (16.0) | (3.9) | 53.4 | 99.7 | 122.1 | (5.1) | (7.5) | (1.9) | 10.5 | (3.9) | 1.4 | 11.7 | 19.0 | 21.3 | 53.4 |
| Extraordinary Charge | - | - | 10.7 | - | - | - | - | - | - | - | - | 10.7 | - | - | 10.7 |
| Reported Net Income | (16.0) | (3.9) | 42.3 | 99.7 | 122.1 | (5.1) | (7.5) | (1.9) | 10.5 | (3.9) | 1.4 | 0.6 | 19.0 | 21.3 | 42.3 |
| | | | | | | | | | | | | | | | |
| **Normalized EPS (Diluted)** | (0.48) | (0.12) | 1.06 | 2.00 | 2.45 | (0.15) | (0.23) | (0.06) | 0.32 | (0.12) | 0.03 | 0.23 | 0.38 | 0.43 | 1.06 |
| Reported (GAAP) EPS (Diluted) | (0.48) | (0.12) | 0.85 | 2.00 | 2.45 | (0.15) | (0.23) | (0.06) | 0.32 | (0.12) | 0.03 | 0.01 | 0.38 | 0.43 | 0.85 |
| EPS Adjusted for Int Expense Post IPO | | | 1.49 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Avg Diluted Shares Outstanding | 33.1 | 33.1 | 49.8 | 49.8 | 49.8 | 33.1 | 33.1 | 33.1 | 33.1 | 33.1 | 49.8 | 49.8 | 49.8 | 49.8 | 49.8 |
| Dividends Per Share | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Source: BofA Merrill Lynch Global Research estimates and Company reports

Bank of America Merrill Lynch

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 6 of 13    PageID #: 2487

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

CB

## Exhibit 8: U.S. Xpress Enterprises, Inc. Revenue Model ($ mil., except per share amounts)

| | 2016a | 2017a | 2018e | 2019e | 2020e | 1Q17a | 2Q17a | 3Q17a | 4Q17a | 2017a | 1Q18a | 2Q18a | 3Q18e | 4Q18e | 2018e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | |
| OTR Revenues | 678.6 | 692.2 | 749.1 | 789.7 | 825.7 | 161.6 | 164.7 | 175.1 | 190.8 | 692.2 | 179.4 | 184.1 | 188.9 | 196.7 | 749.1 |
| Dedicated Revenues | 427.8 | 458.3 | 519.0 | 574.8 | 617.7 | 108.3 | 114.3 | 116.1 | 119.7 | 458.3 | 120.1 | 129.0 | 133.5 | 136.4 | 519.0 |
| Other TL (Mexico,Brokerage,Detention) | 92.1 | 93.6 | 125.1 | 132.4 | 135.4 | 24.1 | 22.1 | 23.0 | 24.4 | 93.6 | 28.8 | 31.4 | 31.9 | 33.0 | 125.1 |
| Total Trucking Revenue, excl Fuel Sch | 1,198.4 | 1,244.2 | 1,393.2 | 1,497.0 | 1,578.8 | 294.1 | 301.1 | 314.1 | 334.9 | 1,244.2 | 328.3 | 344.4 | 354.3 | 366.1 | 1,393.2 |
| Brokerage Revenue | 149.6 | 173.0 | 238.1 | 254.8 | 267.5 | 37.8 | 37.4 | 42.3 | 55.6 | 173.0 | 54.5 | 58.4 | 61.3 | 63.9 | 238.1 |
| Adj. Op Revenue, excl Fuel Sch | 1,348.0 | 1,417.2 | 1,631.3 | 1,751.7 | 1,846.3 | 331.8 | 338.5 | 356.4 | 390.5 | 1,417.2 | 382.9 | 402.8 | 415.6 | 430.1 | 1,631.3 |
| Total Fuel Surcharge Revenue | 103.2 | 138.2 | 178.8 | 187.0 | 196.5 | 31.8 | 31.9 | 33.7 | 40.7 | 138.2 | 42.9 | 47.0 | 44.0 | 45.0 | 178.8 |
| **Total Operating Revenue** | 1,451.2 | 1,555.4 | 1,810.1 | 1,938.7 | 2,042.8 | 363.7 | 370.4 | 390.1 | 431.2 | 1,555.4 | 425.7 | 449.8 | 459.6 | 475.1 | 1,810.1 |
| | | | | | | | | | | | | | | | |
| **Annual Revenue Growth** | | | | | | | | | | | | | | | |
| OTR Revenues | -4.1% | 2.0% | 8.2% | 5.4% | 4.6% | - | - | - | - | 2.0% | 11.0% | 11.7% | 7.9% | 3.1% | 8.2% |
| Dedicated Revenues | 7.1% | 7.1% | 13.2% | 10.7% | 7.5% | - | - | - | - | 7.1% | 10.9% | 12.9% | 15.0% | 14.0% | 13.2% |
| Other TL (Mexico,Brokerage,Detention) | -23.4% | 1.7% | 33.6% | 5.9% | 2.2% | - | - | - | - | 1.7% | 19.3% | 42.2% | 39.0% | 35.0% | 33.6% |
| Total Trucking Revenue, excl Fuel Sch | -2.3% | 3.8% | 12.0% | 7.4% | 5.5% | - | - | - | - | 3.8% | 11.7% | 14.4% | 12.8% | 9.3% | 12.0% |
| Brokerage Revenue | -11.8% | 15.6% | 37.6% | 7.0% | 5.0% | - | - | - | - | 15.6% | 44.4% | 56.2% | 45.0% | 15.0% | 37.6% |
| Adj. Op Revenue, excl Fuel Sch | -3.5% | 5.1% | 15.1% | 7.4% | 5.4% | - | - | - | - | 5.1% | 15.4% | 19.0% | 16.6% | 10.1% | 15.1% |
| Total Fuel Surcharge Revenue | -28.7% | 33.9% | 29.4% | 4.6% | 5.1% | - | - | - | - | 33.9% | 34.6% | 47.2% | 30.4% | 10.4% | 29.4% |
| Total Operating Revenue | -5.8% | 7.2% | 16.4% | 7.1% | 5.4% | - | - | - | - | 7.2% | 17.1% | 21.4% | 17.8% | 10.2% | 16.4% |
| | | | | | | | | | | | | | | | |
| **REVENUE MODEL** | | | | | | | | | | | | | | | |
| **OVER-THE-ROAD** | | | | | | | | | | | | | | | |
| Avg Tractors | 3,863 | 3,788 | 3,568 | 3,625 | 3,654 | 3,832 | 3,837 | 3,765 | 3,717 | 3,788 | 3,622 | 3,578 | 3,539 | 3,531 | 3,568 |
| % Change Y-Y | 0.3% | -1.9% | -5.8% | 1.6% | 0.8% | - | - | - | - | -1.9% | -5.5% | -6.8% | -6.0% | -5.0% | -5.8% |
| Avg Miles Per Tractor/Week | 1,879 | 1,890 | 1,957 | 1,962 | 1,978 | 1,864 | 1,850 | 1,898 | 1,951 | 1,890 | 1,953 | 1,956 | 1,957 | 1,961 | 1,957 |
| % Change Y-Y | -2.3% | 0.6% | 3.5% | 0.3% | 0.8% | - | - | - | - | 0.6% | 4.8% | 5.7% | 3.1% | 0.5% | 3.5% |
| Avg Rev per Load Mile | 1.79 | 1.85 | 2.06 | 2.13 | 2.19 | 1.76 | 1.79 | 1.86 | 2.00 | 1.85 | 1.97 | 2.02 | 2.08 | 2.16 | 2.06 |
| % Change Y-Y | -2.1% | 3.4% | 11.1% | 3.4% | 2.9% | - | - | - | - | 3.4% | 11.6% | 13.3% | 12.0% | 8.0% | 11.1% |
| Avg Revenue Per Tractor/Week | 3,367 | 3,502 | 4,029 | 4,176 | 4,331 | 3,286 | 3,302 | 3,532 | 3,898 | 3,502 | 3,851 | 3,957 | 4,079 | 4,231 | 4,029 |
| % Change Y-Y | -4.4% | 4.0% | 15.1% | 3.6% | 3.7% | - | - | - | - | 4.0% | 17.2% | 19.8% | 15.5% | 8.5% | 15.1% |
| Revenues | 678.6 | 692.2 | 749.1 | 789.7 | 825.7 | 161.6 | 164.7 | 175.1 | 190.8 | 692.2 | 179.4 | 184.1 | 188.9 | 196.7 | 749.1 |
| % Change Y-Y | -4.1% | 2.0% | 8.2% | 5.4% | 4.6% | - | - | - | - | 2.0% | 11.0% | 11.7% | 7.9% | 3.1% | 8.2% |
| | | | | | | | | | | | | | | | |
| **DEDICATED** | | | | | | | | | | | | | | | |
| Average Tractors | 2,322 | 2,440 | 2,716 | 2,814 | 2,893 | 2,384 | 2,353 | 2,440 | 2,583 | 2,440 | 2,623 | 2,721 | 2,757 | 2,764 | 2,716 |
| % Change Y-Y | 3.3% | 5.1% | 11.3% | 3.6% | 2.8% | - | - | - | - | 5.1% | 10.0% | 15.6% | 13.0% | 7.0% | 11.3% |
| Avg Miles Per Tractor/Week | 1,693 | 1,723 | 1,639 | 1,701 | 1,718 | 1,694 | 1,810 | 1,747 | 1,649 | 1,723 | 1,624 | 1,632 | 1,642 | 1,657 | 1,639 |
| % Change Y-Y | -1.4% | 1.8% | -4.9% | 3.8% | 1.0% | - | - | - | - | 1.8% | -4.1% | -9.8% | -6.0% | 0.5% | -4.9% |
| Avg Rev per Load Mile | 2.09 | 2.09 | 2.23 | 2.30 | 2.38 | 2.09 | 2.06 | 2.07 | 2.13 | 2.09 | 2.18 | 2.23 | 2.25 | 2.26 | 2.23 |
| % Change Y-Y | 5.6% | 0.0% | 6.9% | 3.0% | 3.5% | - | - | - | - | 0.0% | 4.5% | 8.2% | 9.0% | 6.0% | 6.9% |
| Avg Revenue Per Tractor/Week | 3,532 | 3,599 | 3,661 | 3,914 | 4,091 | 3,540 | 3,736 | 3,613 | 3,519 | 3,599 | 3,545 | 3,647 | 3,702 | 3,749 | 3,661 |
| % Change Y-Y | 3.7% | 1.9% | 1.7% | 6.9% | 4.5% | - | - | - | - | 1.9% | 0.1% | -2.4% | 2.5% | 6.5% | 1.7% |
| Revenues | 427.8 | 458.3 | 519.0 | 574.8 | 617.7 | 108.3 | 114.3 | 116.1 | 119.7 | 458.3 | 120.1 | 129.0 | 133.5 | 136.4 | 519.0 |
| % Change Y-Y | 7.1% | 7.1% | 13.2% | 10.7% | 7.5% | - | - | - | - | 7.1% | 10.9% | 12.9% | 15.0% | 14.0% | 13.2% |
| | | | | | | | | | | | | | | | |
| **TOTAL TRUCKLOAD** | | | | | | | | | | | | | | | |
| Avg Tractors | 6,185 | 6,228 | 6,284 | 6,440 | 6,547 | 6,216 | 6,190 | 6,205 | 6,300 | 6,228 | 6,245 | 6,299 | 6,296 | 6,295 | 6,284 |
| % Change Y-Y | 1.4% | 0.7% | 0.9% | 2.5% | 1.7% | - | - | - | - | 0.7% | 0.5% | 1.8% | 1.5% | -0.1% | 0.9% |
| Avg Miles Per Tractor/Week | 1,809 | 1,825 | 1,819 | 1,848 | 1,863 | 1,799 | 1,835 | 1,839 | 1,827 | 1,825 | 1,814 | 1,816 | 1,819 | 1,827 | 1,819 |
| % Change Y-Y | -2.1% | 0.9% | -0.3% | 1.6% | 0.8% | - | - | - | - | 0.9% | 0.9% | -1.0% | -1.1% | 0.0% | -0.3% |
| Avg Rev per Load Mile | 1.90 | 1.95 | 2.13 | 2.20 | 2.27 | 1.87 | 1.89 | 1.95 | 2.05 | 1.95 | 2.05 | 2.10 | 2.15 | 2.20 | 2.13 |
| % Change Y-Y | 0.5% | 2.7% | 9.3% | 3.4% | 3.2% | - | - | - | - | 2.7% | 9.5% | 11.4% | 10.3% | 7.4% | 9.3% |
| Avg Revenue Per Tractor/Week | 3,429 | 3,540 | 3,870 | 4,061 | 4,225 | 3,384 | 3,467 | 3,564 | 3,743 | 3,540 | 3,722 | 3,823 | 3,914 | 4,019 | 3,870 |
| % Change Y-Y | -1.4% | 3.2% | 9.3% | 4.9% | 4.0% | - | - | - | - | 3.2% | 10.0% | 10.3% | 9.8% | 7.4% | 9.3% |
| Revenues | 1,106.3 | 1,150.5 | 1,268.1 | 1,364.5 | 1,443.4 | 269.9 | 279.0 | 291.2 | 310.5 | 1,150.5 | 299.5 | 313.0 | 322.4 | 333.1 | 1,268.1 |
| % Change Y-Y | 0.0% | 4.0% | 10.2% | 7.6% | 5.8% | - | - | - | - | 4.0% | 11.0% | 12.2% | 10.7% | 7.3% | 10.2% |
| | | | | | | | | | | | | | | | |
| **BROKERAGE REVENUES** | | | | | | | | | | | | | | | |
| Brokerage Gross Revenues | 149.6 | 173.0 | 238.1 | 254.8 | 267.5 | 37.8 | 37.4 | 42.3 | 55.6 | 173.0 | 54.5 | 58.4 | 61.3 | 63.9 | 238.1 |
| % Change Y-Y | -11.8% | 15.6% | 37.6% | 7.0% | 5.0% | - | - | - | - | 15.6% | 44.4% | 56.2% | 45.0% | 15.0% | 37.6% |
| Purchased Transportation | 128.8 | 149.7 | 206.1 | 221.0 | 232.0 | 32.6 | 33.3 | 36.5 | 47.3 | 149.7 | 46.9 | 51.2 | 53.0 | 55.0 | 206.1 |
| % Change Y-Y | -12.5% | 16.2% | 37.7% | 7.2% | 5.0% | - | - | - | - | 16.2% | 43.8% | 53.9% | 45.3% | 16.4% | 37.7% |
| Brokerage Net Revenues | 20.8 | 23.3 | 32.0 | 33.8 | 35.5 | 5.2 | 4.1 | 5.8 | 8.3 | 23.3 | 7.6 | 7.1 | 8.3 | 9.0 | 32.0 |
| % Change Y-Y | -6.8% | 12.2% | 36.9% | 5.7% | 5.0% | - | - | - | - | 12.2% | 48.0% | 75.0% | 43.1% | 7.3% | 36.9% |
| **Brokerage Gross Margin** | 13.9% | 13.5% | 13.4% | 13.3% | 13.3% | 13.6% | 10.9% | 13.7% | 15.0% | 13.5% | 14.0% | 12.2% | 13.5% | 14.0% | 13.4% |
| | | | | | | | | | | | | | | | |
| Brokerage Op Expenses | 19.0 | 20.0 | 22.6 | 22.6 | 23.8 | 4.9 | 4.7 | 4.7 | 5.7 | 20.0 | 5.3 | 5.7 | 5.5 | 6.1 | 22.6 |
| % Change Y-Y | -3.0% | 5.1% | 12.7% | 0.3% | 5.0% | - | - | - | - | 5.1% | 7.1% | 21.8% | 16.3% | 7.1% | 12.7% |
| Brokerage Op Income | 1.8 | 3.3 | 9.4 | 11.2 | 11.7 | 0.2 | (0.6) | 1.0 | 2.7 | 3.3 | 2.4 | 1.4 | 2.8 | 2.9 | 9.4 |
| % Change Y-Y | -34.1% | 88.2% | 182.7% | 18.7% | 5.0% | - | - | - | - | 88.2% | 935.6% | -335.6% | 165.6% | 7.7% | 182.7% |
| Brokerage Operating Margin | 1.2% | 1.9% | 4.0% | 4.4% | 4.4% | 0.6% | -1.6% | 2.5% | 4.8% | 1.9% | 4.3% | 2.4% | 4.5% | 4.5% | 4.0% |
| **Brokerage Operating Ratio** | 98.8% | 98.1% | 96.0% | 95.6% | 95.6% | 99.4% | 101.6% | 97.5% | 95.2% | 98.1% | 95.7% | 97.6% | 95.5% | 95.5% | 96.0% |

Source: BofA Merrill Lynch Global Research estimates and Company reports

Case 1:19-cv-00098-TRM-CHS Document 122-4 Filed 10/30/20 Page 7 of 13 PageID #: 2488

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Bank of America Merrill Lynch

CB

**Exhibit 9: U.S. Xpress Enterprises, Inc. Cash Flow Model ($ mil., except per share amounts)**

| | 2015a | 2016a | 2017a | 2018e | 2019e | 2020e | 1Q17a | 2Q17a | 3Q17a | 4Q17a | 2017a | 1Q18a | 2Q18a | 3Q18e | 4Q18e | 2018e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow Statement (Quarterly)** | | | | | | | | | | | | | | | | |
| **Cash Flows from Operations** | | | | | | | | | | | | | | | | |
| Net Income | 4.7 | (16.0) | (3.9) | 42.7 | 99.7 | 122.1 | (5.1) | (7.5) | (1.9) | 10.5 | (3.9) | 1.8 | 0.6 | 19.0 | 21.3 | 42.7 |
| Adjustments To Reconcile Net Cash | | | | | | | | | | | | | | | | |
| Equity in (Income) Loss of Affil Cos | 1.6 | 3.2 | 1.4 | 0.2 | - | - | - | 1.0 | 0.2 | 0.2 | 1.4 | 0.3 | (0.1) | - | - | 0.2 |
| Deferred Income Tax (Benefit) | (1.7) | (12.2) | (20.2) | (1.0) | 35.2 | 16.3 | (3.3) | (3.1) | 0.2 | (14.0) | (20.2) | 0.7 | (1.6) | - | - | (1.0) |
| Depreciation & Amortization | 69.4 | 65.8 | 91.3 | 93.4 | 90.0 | 96.8 | 19.2 | 26.5 | 23.3 | 22.3 | 91.3 | 24.7 | 22.1 | 23.2 | 23.4 | 93.4 |
| Interest Paid-In-Kind | 1.7 | 1.8 | 1.5 | (7.5) | - | - | 0.5 | 0.5 | - | 0.5 | 1.5 | 0.5 | (8.0) | - | - | (7.5) |
| Changes in Working Capital & Other | 3.3 | 34.4 | 15.3 | 3.1 | (0.9) | (0.7) | (27.7) | 5.8 | 4.9 | 32.3 | 15.3 | (28.5) | (5.4) | 5.0 | 32.0 | 3.1 |
| Other Current Liabilities | - | - | - | 7.8 | - | - | - | - | - | - | - | - | 7.8 | - | - | 7.8 |
| Net Cash From Operating Activities | 79.0 | 77.0 | 85.4 | 138.7 | 224.0 | 234.4 | (16.3) | 23.1 | 26.7 | 51.9 | 85.4 | (0.5) | 19.6 | 47.2 | 76.7 | 138.7 |
| | | | | | | | | | | | | | | | | |
| **Cash Flows From Investing Activities** | | | | | | | | | | | | | | | | |
| Payments for Purchases of PP&E | (202.1) | (54.7) | (240.4) | (238.3) | (226.4) | (220.5) | (256.2) | (5.3) | (7.0) | 28.1 | (240.4) | (27.2) | (35.7) | (89.4) | (86.1) | (238.3) |
| Proceeds from Sale of PP&E | 137.3 | 43.7 | 32.2 | 69.2 | 81.4 | 105.7 | 2.3 | 13.0 | 10.2 | 6.7 | 32.2 | 7.3 | 8.1 | 26.7 | 27.1 | 69.2 |
| Capital Expenditures, PP&E | (64.9) | (11.0) | (208.2) | (169.1) | (145.0) | (114.8) | (253.9) | 7.7 | 3.3 | 34.8 | (208.2) | (19.9) | (27.6) | (62.7) | (58.9) | (169.1) |
| Other | 29.2 | (0.4) | (3.0) | (3.5) | (12.4) | (12.4) | (2.7) | (0.1) | (0.1) | - | (3.0) | - | (0.5) | - | (3.0) | (3.5) |
| Net Cash Used In Investing Activities | (35.7) | (11.3) | (211.2) | (172.6) | (157.4) | (127.2) | (256.7) | 7.6 | 3.1 | 34.8 | (211.2) | (19.9) | (28.1) | (62.7) | (61.9) | (172.6) |
| | | | | | | | | | | | | | | | | |
| **Cash Flows From Financial Activities** | | | | | | | | | | | | | | | | |
| Book Overdraft | (4.0) | (4.2) | 3.5 | (3.5) | - | - | 8.1 | (0.7) | (2.4) | (1.5) | 3.5 | 9.5 | (13.0) | - | - | (3.5) |
| Lines of Credit, Net | (7.4) | - | 29.3 | - | (19.0) | - | 28.3 | 12.2 | (6.6) | (4.6) | 29.3 | 19.7 | (19.7) | - | - | - |
| Lines of Credit - Borrowings | - | - | - | 214.4 | - | - | - | - | - | - | - | - | 214.4 | 20.0 | (20.0) | 214.4 |
| Lines of Credit - Payments | - | - | - | (243.8) | - | - | - | - | - | - | - | - | (243.8) | - | - | (243.8) |
| Long-Term Debt - Borrowings | (32.0) | (58.1) | 105.3 | 244.7 | (45.0) | (80.0) | 235.8 | (37.3) | (25.1) | (68.1) | 105.3 | (11.9) | 256.6 | - | - | 244.7 |
| Other Debt Expenses | (0.1) | (2.5) | (6.4) | (4.2) | - | - | (0.4) | (2.8) | 2.4 | (5.5) | (6.4) | (1.8) | (2.4) | - | - | (4.2) |
| Stock Issuance / IPO Stock | - | - | - | 247.1 | - | - | - | - | - | - | - | - | 247.1 | - | - | 247.1 |
| Repurchases Of Common Stock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stock Options Exercised | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends On Common Stock | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flows From Financing Activities | (43.6) | (64.7) | 131.8 | 26.2 | (64.0) | (80.0) | 271.9 | (28.6) | (31.7) | (79.7) | 131.8 | 15.5 | 10.7 | 20.0 | (20.0) | 26.2 |
| Effect of exchange rate fluctuations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | |
| BOP Cash | 2.7 | 2.3 | 3.3 | 9.2 | 1.5 | 4.1 | 3.3 | 2.1 | 4.2 | 2.3 | 3.3 | 9.2 | 4.3 | 6.5 | 11.0 | 9.2 |
| Change in Net Cash | (0.4) | 0.9 | 6.0 | (7.7) | 2.6 | 27.2 | (1.2) | 2.1 | (1.9) | 7.0 | 6.0 | (4.9) | 2.2 | 4.5 | (5.2) | (7.7) |
| EOP Cash | 2.3 | 3.3 | 9.2 | 1.5 | 4.1 | 31.3 | 2.1 | 4.2 | 2.3 | 9.2 | 9.2 | 4.3 | 6.5 | 11.0 | 5.8 | 1.5 |

Source: BofA Merrill Lynch Global Research estimates and Company reports

Bank of America Merrill Lynch

U.S. Xpress Enterprises, Inc. | 03 August 2018    7

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

CB

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 8 of 13    PageID #: 2489

# Price objective basis & risk

**U.S. Xpress Enterprises, Inc. (USX)**

Our $20 PO is based on a 10x target P/E multiple of our 2019 EPS target of $2.00. We chose bottom of range targets given concerns we are near peak. However, currently USX is trading below previous peak levels which we think is unjustified given growth potential. Our PO equates to a 5.5x EV/EBITDA target multiple, well below the group's 6.5x average. We anticipate that EPS will climb more than 55% in 2019 and nearly 25% in 2020. We believe our bottom of truckload range is appropriate given the built in operational improvement into our estimates and markets uncertainty about a pending peak.

Risks to our price objective are the company's ability to improve its operating ratio to 90%, a level it has never achieved, a cyclical downturn impacting freight flows, higher than expected costs from driver pay, accident claims, fuel costs, weather events, and equipment prices. Given U.S. Xpress operates in a fragmented market, it may not have pricing power to adjust as costs rise in an improving market to offset an increased cost base. Regulators/Courts may declare that contractors are employees, raising its (and the industry's) cost base. Additionally, the company is a 'controlled company' given B shares have 5:1 votes and are completely controlled by the Fuller/Quinn family and trusts.

# Analyst Certification

I, Ken Hoexter, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers.  I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Bank of America
Merrill Lynch

CB

**US - Transportation Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | C.H. Robinson | CHRW | CHRW US | Ken Hoexter |
| | Canadian National | CNI | CNI US | Ken Hoexter |
| | Canadian Pacific Railway | CP | CP US | Ken Hoexter |
| | CSX Corporation | CSX | CSX US | Ken Hoexter |
| | FedEx Corp. | FDX | FDX US | Ken Hoexter |
| | Fortress Transportation & Infrastructure | FTAI | FTAI US | Ariel Rosa |
| | Genesee & Wyoming | GWR | GWR US | Ken Hoexter |
| | Hoegh LNG Partners LP | HMLP | HMLP US | Ken Hoexter |
| | J.B. Hunt Transport Services | JBHT | JBHT US | Ken Hoexter |
| | Kansas City Southern | KSU | KSU US | Ken Hoexter |
| | Knight-Swift Transportation Holdings Inc | KNX | KNX US | Ken Hoexter |
| | Norfolk Southern | NSC | NSC US | Ken Hoexter |
| | Schneider National | SNDR | SNDR US | Ken Hoexter |
| | Scorpio Tankers Inc. | STNG | STNG US | Ken Hoexter |
| | Seaspan Corp | SSW | SSW US | Ken Hoexter |
| | The Greenbrier Companies | GBX | GBX US | Ken Hoexter |
| | Triton International, Ltd | TRTN | TRTN US | Ken Hoexter |
| | U.S. Xpress Enterprises, Inc. | USX | USX US | Ken Hoexter |
| | Union Pacific | UNP | UNP US | Ken Hoexter |
| | UPS | UPS | UPS US | Ken Hoexter |
| **NEUTRAL** | | | | |
| | ArcBest Corporation | ARCB | ARCB US | Ken Hoexter |
| | Golar LNG Limited | GLNG | GLNG US | Ken Hoexter |
| | Grupo Mexico Transportes | XPDKF | GMXT* MM | Ken Hoexter |
| | Werner Enterprises | WERN | WERN US | Ken Hoexter |
| | XPO Logistics | XPO | XPO US | Ariel Rosa |
| **UNDERPERFORM** | | | | |
| | Golar LNG Partners LP | GMLP | GMLP US | Ken Hoexter |
| | Kirby Corp | KEX | KEX US | Ken Hoexter |
| | Old Dominion Freight Line | ODFL | ODFL US | Ariel Rosa |
| | Teekay Tankers Limited | TNK | TNK US | Ken Hoexter |
| | World Fuel Services | INT | INT US | Ken Hoexter |

*iQ*method $^{SM}$ **Measures Definitions**

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |
| **Quality of Earnings** | | |
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |
| **Valuation Toolkit** | | |
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQ*method $^{SM}$ is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.

*iQ*database® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.

*iQ*profile $^{SM}$, *iQ*method $^{SM}$ are service marks of Bank of America Corporation. *iQ*database® is a registered service mark of Bank of America Corporation.

Bank of America Merrill Lynch
This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 10 of 13    PageID #: 2491

# Disclosures

## Important Disclosures

**USX Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of June 30, 2018 or such later date as indicated.

**Equity Investment Rating Distribution: Transport/Infrastructure Group (as of 30 Jun 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 52 | 55.32% | Buy | 35 | 67.31% |
| Hold | 15 | 15.96% | Hold | 9 | 60.00% |
| Sell | 27 | 28.72% | Sell | 15 | 55.56% |

**Equity Investment Rating Distribution: Global Group (as of 30 Jun 2018)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1639 | 55.35% | Buy | 1044 | 63.70% |
| Hold | 615 | 20.77% | Hold | 390 | 63.41% |
| Sell | 707 | 23.88% | Sell | 340 | 48.09% |

* Issuers that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

**FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).**

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

* Ratings dispersions may vary from time to time where BofA Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, **indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend.** *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Merrill Lynch report referencing the stock.

Price charts for the securities referenced in this research report are available at https://pricecharts.baml.com, or call 1-800-MERRILL to have them mailed.
MLPF&S or one of its affiliates acts as a market maker for the equity securities recommended in the report: U.S. Xpress Enterpri.
MLPF&S or an affiliate was a manager of a public offering of securities of this issuer within the last 12 months: U.S. Xpress Enterpri.
The issuer is or was, within the last 12 months, an investment banking client of MLPF&S and/or one or more of its affiliates: U.S. Xpress Enterpri.
MLPF&S or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: U.S. Xpress Enterpri.
The issuer is or was, within the last 12 months, a non-securities business client of MLPF&S and/or one or more of its affiliates: U.S. Xpress Enterpri.
MLPF&S or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: U.S. Xpress Enterpri.
MLPF&S together with its affiliates beneficially owns one percent or more of the common stock of this issuer. If this report was issued on or after the 9th day of the month, it reflects the ownership position on the last day of the previous month. Reports issued before the 9th day of a month reflect the ownership position at the end of the second month preceding the date of the report: U.S. Xpress Enterpri.
MLPF&S or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: U.S. Xpress Enterpri.
BofA Merrill Lynch Research Personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 11 of 13 PageID #: 2492

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

# Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.

Prices are indicative and for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including Bank of America Merrill Lynch trading desks.

The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Officers of MLPF&S or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

**BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.**

**"BofA Merrill Lynch" includes Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report. "BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.**

**Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:**

MLPF&S distributes, or may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; DSP Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company, Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK) and Bank of America Merrill Lynch International Limited, which are authorized by the PRA and regulated by the FCA and the PRA, and is distributed in the UK to retail clients (as defined in the rules of the FCA and the PRA) by Merrill Lynch International Bank Limited, London Branch, which is authorized by the Central Bank of Ireland and subject to limited regulation by the FCA and PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch International Bank Limited (Merchant Bank) (MLIBLMB) and Merrill Lynch (Singapore) (Company Registration Nos F 06872E and 198602883D respectively). MLIBLMB and Merrill Lynch (Singapore) are regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International Limited, Frankfurt Branch (BAMLI Frankfurt) distributes this information in Germany and is regulated by BaFin.

This information has been prepared and issued by MLPF&S and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch International Bank Limited (Merchant Bank) and/or Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.

**General Investment Related Disclosures:**

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Merrill Lynch clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned in this report. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

Bank of America
Merrill Lynch

Case 1:19-cv-00098-TRM-CHS    Document 122-4    Filed 10/30/20    Page 12 of 13
PageID #: 2493

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

CB

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom. BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://go.bofa.com/coi.

MLPF&S or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. MLPF&S or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations reflect the different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and MLPF&S for the provision of research services for a separate fee, and in connection therewith MLPF&S may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom MLPF&S has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by MLPF&S). If such recipient uses the services of MLPF&S in connection with the sale or purchase of a security referred to herein, MLPF&S may act as principal for its own account or as agent for another person. MLPF&S is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

*Copyright and General Information regarding Research Reports:*

Copyright 2018 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of MLPF&S, any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Merrill Lynch is under no obligation to update this information and BofA Merrill Lynch's ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Merrill Lynch will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports may contain discussions and/or investment opinions relating to securities, financial instruments and/or issuers that are no longer current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with MLPF&S or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

Case 1:19-cv-00098-TRM-CHS      Document 122-4      Filed 10/30/20      Page 13 of 13      PageID #: 2494

This document is being provided for the exclusive use of JAMES SHIN at PNC BANK NATIONAL ASSOCIATION

Bank of America
Merrill Lynch

CB